Form 7
(12/03)



# United States Bankruptcy Court
### District of Oregon

In re | Roman Catholic Archbishop of Portland in Oregon, and successors, a
corporation sole

_____
Debtor(s)

Case No.    04-37154-elp11
Chapter    11

## SECOND AMENDED STATEMENT OF FINANCIAL AFFAIRS

**The Debtor is a not-for-profit ecclesiastical entity that ministers to Catholics and others in Western Oregon.**

**The Debtor does not, by filing its petition, Statement of Financial Affairs, Schedules, and other documents in this case, waive any of its rights under any applicable law, including, without limitation, Canon Law, the First Amendment to the United States Constitution and the Oregon Constitution, the Religious Freedom Restoration Act, the Church Autonomy Doctrine, Charitable Trust Law, and the rights to object to disclosure of information and to contend that certain assets disclosed herein are not property of the estate.**

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

### 1. Income from employment or operation of business

None 

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT        SOURCE (if more than one)

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $15,913,752.30 | Operations, FY 2003-2004 |
| $16,593,341.57 | Operations, FY 2002-2003 |

### 3. Payments to creditors

None ☐

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached Exhibit 3.a | | | |

## NOTE: Listing does not include gifts, grants, and ALIP disbursements which are not payments to creditors.

None ⊠

b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See attached Exhibit 4 | | | |

None ⊠

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None


List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None


a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None


b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**See attached Exhibit 7.**

### 8. Losses

None


List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

9. **Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Sussman Shank LLP<br>1000 SW Broadway<br>Suite 1400<br>Portland, OR 97205-3089 | 7/16/03-7/06/04 | $237,395.56 (including a $200,000 retainer paid for this proceeding) |

10. **Other transfers**

None ☐  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| See attached Exhibit 10 | | |

**\*NOTE: Debtor entered into agreements with certain transferees pursuant to which Debtor agreed to keep the amount of the transfer confidential. For all such transfers, the claimant's identity and amount are not disclosed on Exhibit 10.**

11. **Closed financial accounts**

None ☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Umpqua Bank<br>PO Box 1820<br>Roseburg, OR 97470-4717 | Ultra-Rate Fund<br>####0073<br>$275,257.01 | 8/11/2003 |
| Umpqua Bank<br>PO Box 1820<br>Roseburg, OR 97470-4717 | Fixed rate jumbo CD<br>####3700<br>$525,000.00 | 6/14/2004 |
| Union Bank of California<br>407 SW Broadway<br>Portland, OR 97205 | Investment Account (Insurance Fund)<br>#######73-14<br>$12.72 | Sept. 2003 |
| Union Bank of California<br>407 SW Broadway<br>Portland, OR 97205 | Investment Account (Clark Estate)<br>#######73-22<br>$133.95 | Sept. 2003 |

#### 12. Safe deposit boxes


None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

#### 13. Setoffs


None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

#### 14. Property held for another person

None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **See Exhibits 14a (AMENDED, dated 9/01/04) and 14b (AMENDED, dated 5/08/06) attached** | | |

#### 15. Prior address of debtor


None

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

#### 16. Spouses and Former Spouses


None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

#### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**     Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

14. Property held for another person (AMENDED: additions in bold)

*List all property owned by another person that the Debtor holds or controls.*

**Real property of others with legal title in the name of Debtor**

## I. Parish real properties with legal title in the name of Debtor

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R92276 | Our Lady of Perpetual Help (St Mary's) Church | 728 Ellsworth St SW | Albany | 97321 | Linn | Parish Facilities [1] | $228,160 | |
| R92284 | Our Lady of Perpetual Help (St Mary's) Church | 728 Ellsworth St SW | Albany | 97321 | Linn | Parish Facilities | $27,340 | |
| R92656 | Our Lady of Perpetual Help (St Mary's) Church | 728 Ellsworth ST SW | Albany | 97321 | Linn | Parish Facilities | $4,982,360 | |
| R359873 | St Elizabeth Ann Seton Church | 3145 SW 192nd Ave | Aloha | 97006 | Washington | Parish Facilities | $1,338,300 | |
| 2797 | St Peter the Fisherman Church | 1605 Upland Dr | Arch Cape | 97102 | Clatsop | Parish Facilities | $26,391 | |
| 2801 | St Peter the Fisherman Church | 1605 Upland Dr | Arch Cape | 97102 | Clatsop | Parish Facilities | $63,969 | |
| 2802 | St Peter the Fisherman Church | 1605 Upland Dr | Arch Cape | 97102 | Clatsop | Parish Facilities | $54,015 | |
| 2798 | St Peter the Fisherman Church | 1605 Upland Dr | Arch Cape | 97102 | Clatsop | Parish Facilities | $59,325 | |
| 2799 | St Peter the Fisherman Church | 1605 Upland Dr | Arch Cape | 97102 | Clatsop | Parish Facilities | $729,692 | |
| 2800 | St Peter the Fisherman Church | 1605 Upland Dr | Arch Cape | 97102 | Clatsop | Parish Facilities | $165,458 | |
| 1-009091-0 | Our Lady of the Mountain Church | 987 Hillview Dr | Ashland | 97520 | Jackson | Parish Facilities | $684,850 | |
| 1-010184-6 | Our Lady of the Mountain Church | 1657 Peachy Rd | Ashland | 97520 | Jackson | Parish Facilities | $428,300 | |
| 1-008605-5 | Our Lady of the Mountain Church | 1150 Asland St | Ashland | 97520 | Jackson | Parish Facilities | $76,680 | |
| 22864 | St Mary Star of the Sea Church | 1465 Grand Ave | Astoria | 97103 | Clatsop | Parish Facilities | $154,571 | |
| 22863 | St Mary Star of the Sea Church | 1465 Grand Ave | Astoria | 97103 | Clatsop | Parish Facilities | $167,662 | |
| 22865 | St Mary Star of the Sea Church | 1411 Grand Ave | Astoria | 97103 | Clatsop | Parish Facilities | $289,166 | |
| 22868 | St Mary Star of the Sea Church | 1465 Grand Ave | Astoria | 97103 | Clatsop | Parish Facilities | $59,028 | |
| 22893 | St Mary Star of the Sea Church | 1386 Franklin Ave | Astoria | 97103 | Clatsop | Parish Facilities | $98,298 | |
| **R60089** | St Mary Church | 9168 Silver Falls Hwy SE | Aumsville | 97325 | Marion | Parish Cemetery | **$74,560** | |
| **R60090** | St Mary Church | 9168 Silver Falls Hwy SE | Aumsville | 97325 | Marion | Parish Facilities | $256,960 | |
| R63210 | St Mary Church | 9168 Silver Falls Hwy SE | Aumsville | 97325 | Marion | Parish Facilities | $609,540 | |
| 9943.80 | Holy Trinity Church | First St NE | Bandon | 97411 | Coos | Parish Cemetery | **$64,166** | |
| 9981 | Holy Trinity Church | 355 Oregon Ave | Bandon | 97411 | Coos | Parish Facilities | $1,164,530 | |
| R732844 | St Francis of Assisi Church | NW Mountaindale Rd | Banks | 97106 | Washington | Parish Cemetery | $13,950 | |
| R732997 | St Francis of Assisi Church | 39135 NW Harrington Rd | Banks | 97106 | Washington | Parish Facilities | $69,790 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**     Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R1390088 | Holy Trinity Church | 1216 NW Weybridge Way | Beaverton | 97005 | Washington | Parish Facilities | $181,660 | |
| R29980 | Holy Trinity Church | 13715 SW Walker Rd | Beaverton | 97005 | Washington | Parish Facilities | $1,493,100 | |
| R32360 | Holy Trinity Church | 13715 SW Walker Rd | Beaverton | 97005 | Washington | Parish Facilities | None | |
| R118811 | St Cecilia Church | 12020 SW 5th St | Beaverton | 97005 | Washington | Parish Facilities | $148,760 | |
| R118820 | St Cecilia Church | 12120 SW 5th St | Beaverton | 97005 | Washington | Parish Facilities | $148,760 | |
| R118856 | St Cecilia Church | 5105 SW Franklin Ave | Beaverton | 97005 | Washington | Parish Facilities | $986,430 | |
| R118884 | St Cecilia Church | 5175 SW Lombard Ave | Beaverton | 97005 | Washington | Parish Facilities | $144,290 | Listed for sale at $150,000. |
| R119099 | St Cecilia Church | 12250 SW 8th St | Beaverton | 97005 | Washington | Parish Facilities | $144,470 | |
| R119133 | St Cecilia Church | 5105 SW Franklin Ave | Beaverton | 97005 | Washington | Parish Facilities | None | |
| R262209 | St Cecilia Church | Murray Blvd | Beaverton | 97005 | Washington | Parish Facilities | $926,000 | |
| R249537 | St Cecilia Church | 12745 SW Jennett Ct | Beaverton | 97005 | Washington | Parish Facilities | $189,080 | |
| 04-04 2 6520-022-00100 | Our Lady of the Woods Church | 11292 Nehalem Hwy | Birkenfeld | 97016 | Columbia | Parish Facilities | $63,000 | Purchased in 5/04 for $210,000. |
| R25475 | Star of the Sea Church | 820 Old County Rd | Brookings | 97145 | Curry | Parish Facilities | $721,160 | |
| 307104 | Holy Trinity Church | 104 Blakely Ave | Brownsville | 97386 | Linn | Parish Facilities | $112,880 | |
| 390977 | Holy Trinity Church | 104 Blakely Ave | Brownsville | 97386 | Linn | Parish Facilities | $28,450 | |
| 771873 | St Patrick Church | Pacific Hwy, US 99E | Canby | 97013 | Clackamas | Parish Facilities | $105,719 | |
| 789445 | St Patrick Church | 488 NW 9th Ave | Canby | 97013 | Clackamas | Parish Facilities | $2,548,847 | |
| .......... | St Patrick Cemetery | Takima Rd | Cave Junction | 97523 | Josephine | Parish Cemetery | None | |
| R329855 | St Patrick Church | 407 W River St | Cave Junction | 97523 | Josephine | Parish Facilities | $140,470 | |
| R329897 | St Patrick Church | 407 W River St | Cave Junction | 97523 | Josephine | Parish Facilities | $324,490 | |
| 1195904 | Shepherd of the Valley Church | 600 Beebe Rd | Central Point | 97502 | Jackson | Parish Facilities | $647,030 | |
| 10195299 | Shepherd of the Valley Church | 456 Beebe Rd | Central Point | 97502 | Jackson | Parish Facilities | $61,720 | |
| 05-01 2 7408-024-02101 | St John the Baptist Church | High St | Clatskanie | 97016 | Columbia | Parish Facilities | $17,400 | |
| 05-01 2 7408-024-02700 | St John the Baptist Church | High St | Clatskanie | 97016 | Columbia | Parish Facilities | $40,100 | |
| 307171 | St Joseph Church | PO Box 9 | Cloverdale | 97112 | Tillamook | Parish Facilities | None | |
| 307199 | St Joseph Church | PO Box 9 | Cloverdale | 97112 | Tillamook | Parish Facilities | **$224,860** | |
| 3938 | St Monica Church | 357 South Sixth St | Coos Bay | 97420 | Coos | Parish Facilities | $2,105,440 | |
| 65154 | St Monica Church | 357 South Sixth St | Coos Bay | 97420 | Coos | Parish Facilities | $216,553 | |
| 67370.01 | St Monica Church | 768 N Ninth St | Coos Bay | 97420 | Coos | Parish Facilities | $93,437 | |
| 3316500 | Holy Name Church | 12 N Dean St | Coquille | 97423 | Coos | Parish Facilities | $122,101 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**     Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 893702 | Holy Name Church | 50 S Dean St | Coquille | 97423 | Coos | Parish Facilities | $834,445 | |
| 893901 | Holy Name Church | 50 S Dean St | Coquille | 97423 | Coos | Parish Facilities | $13,889 | |
| R431214 | St Alexander Church | 5241-5245 Hergert Rd | Cornelius | 97113 | Washington | Parish Cemetery | $9,500 | |
| R753107 | St Alexander Church | 1004 N Barlow St | Cornelius | 97113 | Washington | Parish Facilities | $112,600 | |
| R753152 | St Alexander Church | N 10th & Adair St | Cornelius | 97113 | Washington | Parish Facilities | None | |
| R753161 | St Alexander Church | 163 N 11th Ave | Cornelius | 97113 | Washington | Parish Facilities | $90,010 | |
| R753170 | St Alexander Church | 183 N 11th Ave | Cornelius | 97113 | Washington | Parish Facilities | None | |
| R753189 | St Alexander Church | 1125 N Barlow St | Cornelius | 97113 | Washington | Parish Facilities | $100,020 | |
| R753250 | St Alexander Church | 115 N 11th Ave | Cornelius | 97113 | Washington | Parish Facilities | $51,030 | |
| R754179 | St Alexander Church | 268 N 17th Ave | Cornelius | 97113 | Washington | Parish Facilities | $135,250 | |
| 226591 | St Mary Church | 501 NW 25th St | Corvallis | 97330 | Benton | Parish Facilities | $59,500 | |
| 88298 | St Mary Church | NW Witham Hill Dr | Corvallis | 97330 | Benton | Parish Cemetery | $70,000 | |
| 94775 | St Mary Church | 501 NW 25th St | Corvallis | 97330 | Benton | Parish Facilities | $551,214 | |
| 94890 | St Mary Church | 501 NW 25th St | Corvallis | 97330 | Benton | Parish Facilities | $597,243 | |
| R1002995 | Our Lady of Perpetual Help Church | 1025 N 19th St | Cottage Grove | 97424 | Lane | Parish Facilities | $86,719 | |
| R890929 | Our Lady of Perpetual Help Church | 1025 N 19th St | Cottage Grove | 97424 | Lane | Parish Facilities | $126,476 | |
| R890945 | Our Lady of Perpetual Help Church | 1025 N 19th St | Cottage Grove | 97424 | Lane | Parish Facilities | $1,090,178 | |
| R890960 | Our Lady of Perpetual Help Church | 1025 N 19th St | Cottage Grove | 97424 | Lane | Parish Facilities | $610 | |
| **1631579** | St Philip Benizi Church | 406 S Holbrook Ln | Creswell | 97426 | Lane | Parish Facilities | **$766,855** | |
| 134978 | St Philip Church | 825 SW Mill | Dallas | 97338 | Polk | Parish Facilities | $24,900 | |
| 137432 | St Philip Church | 825 SW Mill | Dallas | 97338 | Polk | Parish Facilities | $114,530 | |
| 425289 | St Philip Church | 825 SW Mill | Dallas | 97338 | Polk | Parish Facilities | $4,300 | |
| 464435 | St Philip Church | 825 SW Mill | Dallas | 97338 | Polk | Parish Facilities | $2,031,380 | |
| 115262 | San Martin de Porres Church | 404 Main St | Dayton | 97128 | Yamhill | Parish Facilities | $48,319 | |
| 115351 | San Martin de Porres Church | 407 Ferry St | Dayton | 97128 | Yamhill | Parish Facilities | None | |
| 115360 | San Martin de Porres Church | 407 Ferry St | Dayton | 97128 | Yamhill | Parish Facilities | None | |
| R42244 | St Christopher Church | 120 Detroit Rd | Detroit | 97385 | Marion | Parish Facilities | $82,340 | |
| 818359 | St Henry Church | 38925 Dexter Rd | Dexter | 97431 | Lane | Parish Facilities | $403,764 | |
| R27707 | St John the Apostle Church | 515 S Cedar St | Drain | 97435 | Douglas | Parish Facilities | **$105,001** | |
| 937259 | St Aloysius Church | 297 N Broadway St | Estacada | 97023 | Clackamas | Parish Facilities | $192,723 | |

Page 3 of 22

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**   Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 937268 | St Aloysius Church | 192 NW 3rd Ave | Estacada | 97023 | Clackamas | Parish Facilities | $157,106 | |
| 937277 | St Aloysius Church | 192 NW 3rd Ave | Estacada | 97023 | Clackamas | Parish Facilities | $6,808 | |
| 937286 | St Aloysius Church | 266 NW Zobrist St | Estacada | 97023 | Clackamas | Parish Facilities | $291,754 | |
| R1625985 | St Jude Church | 3835 Willamette St | Eugene | 97401 | Lane | Parish Facilities | $223,003 | |
| R680015 | St Jude Church | 4330 Willamette St | Eugene | 97401 | Lane | Parish Facilities | $1,641,832 | |
| 406049 | St Mark Church | 1760 Echo Hollow Rd | Eugene | 97402 | Lane | Parish Facilities | $1,430,760 | |
| 1662772 | St Mark Church | Warthen Rd | Eugene (Elmira) | 97402 | Lane | Parish Land | $525 | Land donated in 1972 for the use and benefit of St Mark Church |
| 510410 | St Mark Church | Warthen Rd | Eugene (Elmira) | 97402 | Lane | Parish Land | $166,803 | " |
| 510428 | St Mark Church | Warthen Rd | Eugene (Elmira) | 97402 | Lane | Parish Land | $69,022 | |
| 1176609 | St Mary Church | 1705 Friendly St | Eugene | 97402 | Lane | Parish Facilities | $375,225 | |
| 1176617 | St Mary Church | 1715 Friendly St | Eugene | 97402 | Lane | Parish Facilities | $259,195 | |
| 1366242 | St Mary Church | 1062 Charnelton St | Eugene | 97401 | Lane | Parish Facilities | $606,442 | |
| 261964 | St Mary Church | 1062 Charnelton St | Eugene | 97401 | Lane | Parish Facilities | $675,395 | |
| 261972 | St Mary Church | 1062 Charnelton St | Eugene | 97401 | Lane | Parish Facilities | $3,251,861 | |
| 261980 | St Mary Church | 1062 Charnelton St | Eugene | 97401 | Lane | Parish Facilities | $373,497 | |
| 273563 | St Mary Church | 661 W 18th Ave | Eugene | 97401 | Lane | Parish Facilities | $148,377 | |
| 273571 | St Mary Church | 681 W 18th Ave | Eugene | 97401 | Lane | Parish Facilities | $126,969 | |
| 273589 | St Mary Church | 709 W 18th Ave | Eugene | 97401 | Lane | Parish Facilities | $107,999 | |
| 273597 | St Mary Church | 757 W 18th Ave | Eugene | 97401 | Lane | Parish Facilities | $94,542 | |
| 273605 | St Mary Church | 765 W 18th Ave | Eugene | 97401 | Lane | Parish Facilities | $155,592 | |
| 1139476 | St Mary Church | 715 W 18th Ave | Eugene | 97402 | Lane | Parish Facilities | $118,061 | |
| 272425 | St Mary Church | 715 W 18th Ave | Eugene | 97402 | Lane | Parish Facilities | $40,879 | |
| 273555 | St Mary Church | 715 W 18th Ave | Eugene | 97402 | Lane | Parish Facilities | $1,005,037 | |
| 1163490 | St Paul Church | 1201 Satre St | Eugene | 97401 | Lane | Parish Facilities | $3,778,667 | |
| 1167550 | St Paul Church | 1201 Satre St | Eugene | 97401 | Lane | Parish Facilities | $500 | |
| 1167568 | St Paul Church | 1201 Satre St | Eugene | 97401 | Lane | Parish Facilities | $500 | |
| 1163516 | St Peter Church | 1150 Maxwell Rd | Eugene | 97404 | Lane | Parish Facilities | $2,540,114 | |
| 1163524 | St Peter Church | 1150 Maxwell Rd | Eugene | 97404 | Lane | Parish Facilities | $96,238 | |
| 1089950 | St Thomas More Univ. Parish | 1850 Emerald St | Eugene | 97403 | Lane | Parish Facilities | $1,715,934 | |
| 593424 | St Thomas More Univ. Parish | 1850 Emerald St | Eugene | 97403 | Lane | Parish Facilities | $220,812 | |

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**   Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT 14
5/08/06

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 593457 | St Thomas More Univ. Parish | 1850 Emerald St | Eugene | 97403 | Lane | Parish Facilities | $298,635 | |
| 860773 | St Mary Our Lady of the Dunes Church | 85060 HWY 101 | Florence | 97439 | Lane | Parish Facilities | $39,826 | |
| 860781 | St Mary Our Lady of the Dunes Church | 85060 HWY 101 | Florence | 97439 | Lane | Parish Facilities | $42,567 | |
| 860799 | St Mary Our Lady of the Dunes Church | 85060 HWY 101 | Florence | 97439 | Lane | Parish Facilities | $483,268 | |
| R419452 | St Anthony Church | 1660 Elm St | Forest Grove | 97026 | Washington | Parish Facilities | None | |
| R419461 | St Anthony Church | 1660 Elm St | Forest Grove | 97116 | Washington | Parish Facilities | $172,800 | |
| R419470 | St Anthony Church | 1660 Elm St | Forest Grove | 97116 | Washington | Parish Facilities | None | |
| R440036 | St Anthony Church | 1806 Lavenir Terrace | Forest Grove | 97116 | Washington | Parish Facilities | $180,620 | |
| R736261 | Visitation of the Blessed Virgin Mary Church | NW Osterman Rd | Forest Grove/Verboot | 97116 | Washington | Parish Facilities | $13,300 | |
| R737475 | Visitation of the Blessed Virgin Mary Church | 4285 NW Visitation Rd | Forest Grove/Verboot | 97116 | Washington | Parish Facilities | $112,320 | |
| R15125 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Facilities | $115,080 | |
| R15126 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Facilities | $1,279,750 | |
| R15359 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Cemetery | $6,400 | |
| R99398 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Facilities | $48,390 | |
| R99399 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Facilities | $171,990 | |
| R99400 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Facilities | $91,030 | |
| R99436 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Facilities | $541,410 | |
| R15360 | Sacred Heart Church | 680 Elm St | Gervais | 97026 | Marion | Parish Cemetery | $7,210 | |
| R43078 | Holy Family Church | 243 Marshall St | Glendale | 97457 | Douglas | Parish Facilities | $129,550 | |
| R43086 | Holy Family Church | 243 Marshall St | Glendale | 97457 | Douglas | Parish Facilities | $32,343 | |
| R43094 | Holy Family Church | 243 Marshall St | Glendale | 97457 | Douglas | Parish Facilities | $27,879 | |
| R25460 | St Charles Borromeo Church | 94323 Gauntlett St | Gold Beach | 97444 | Curry | Parish Facilities | $356,780 | |
| 245247 | St Michael Church | 48520 SW Hebo Rd | Grand Ronde | 97347 | Yamhill | Parish Facilities | $396,750 | |
| R308495 | St Anne Church | 1131 NE 10th St | Grants Pass | 97526 | Josephine | Parish Facilities | $2,241,868 | |
| R308497 | St Anne Church | 1020 NE Churchill St | Grants Pass | 97526 | Josephine | Parish Facilities | $169,100 | |
| R199238 | St Henry Church | 395 NW 1st St | Gresham | 97030 | Multnomah | Parish Facilities | $1,157,800 | |
| R199239 | St Henry Church | 451 NW 1st St | Gresham | 97030 | Multnomah | Parish Facilities | $287,240 | |
| R338693 | St Henry Church | 62 NW Ava Ave | Gresham | 97030 | Multnomah | Parish Facilities | $131,590 | |
| R338743 | St Henry Church | 346 NW 1st St | Gresham | 97030 | Multnomah | Parish Facilities | $2,665,540 | |
| R338832 | St Henry Church | 346 NW 1st St | Gresham | 97030 | Multnomah | Parish Facilities | $850,530 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**   Case No. 04-37154-elp11

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R338860 | St Henry Church | 84 NW Ava Ave | Gresham | 97030 | Multnomah | Parish Facilies | $139,760 | |
| 28509 | St Francis de Sales Church | 867 5th Ave | Hammond | 97103 | Clatsop | Parish Facilies | $302,748 | |
| R317829 | St Matthew Church | 642 SE 20th Ct | Hillsboro | 97123 | Washington | Parish Facilies | $188,020 | |
| R327168 | St Matthew Church | 447 SE 3rd St | Hillsboro | 97123 | Washington | Parish Facilies | $1,152,930 | Trust Deed of $61,950 in favor of Washington County to secure a community development block grant for a food bank |
| R327257 | St Matthew Church | 447 SE 3rd St | Hillsboro | 97123 | Washington | Parish Facilies | $15,700 | |
| R328434 | St Matthew Church | 447 SE 3rd St | Hillsboro | 97123 | Washington | Parish Facilies | $1,018,280 | |
| R328443 | St Matthew Church | 447 SE 3rd St | Hillsboro | 97123 | Washington | Parish Facilies | $2,310,170 | |
| R337610 | St Matthew Church | 447 SE 3rd St | Hillsboro | 97123 | Washington | Parish Cemetery | None | |
| R11475 | St Agnes Church | 3052 D St | Hubbard | 97071 | Marion | Parish Facilies | $499,820 | |
| 208859 | St Patrick Church | 1258 E St | Independence | 97351 | Polk | Parish Facilies | $115,230 | |
| 208961 | St Patrick Church | 1275 E St | Independence | 97351 | Polk | Parish Facilies | $132,870 | |
| 325541 | St Patrick Church | 1275 E St | Independence | 97351 | Polk | Parish Facilies | $1,323,800 | |
| 1-000479-1 | St Joseph Church | 280 N Fourth St | Jacksonville | 97530 | Jackson | Parish Facilies | None | |
| 1-000005-7 | St Joseph Church | Cemetery Rd | Jacksonville | 97530 | Jackson | Parish Cemetery | $12,370 | |
| R100435 | St Thomas Church | 645 3rd St | Jefferson | 97374 | Marion | Parish Facilies | $152,760 | |
| R100436 | St Thomas Church | 645 3rd St | Jefferson | 97374 | Marion | Parish Facilies | $168,190 | |
| 1231958 | St Helen Church | 1350 W Sixth St | Junction City | 97448 | Lane | Parish Facilies | $1,277,354 | |
| 8076 | St Helen Church | 1350 W Sixth St | Junction City | 97448 | Lane | Parish Facilies | $32,401 | |
| R20293 | St Edward Church | 5303 River Rd N | Keizer | 97303 | Marion | Parish Facilies | $2,324,250 | |
| R59382 | St Edward Church | 225 Sandy Dr N | Keizer | 97303 | Marion | Parish Facilies | $137,930 | |
| 193212 | Our Lady of the Lake Church | 840 A Ave | Lake Oswego | 97034 | Clackamas | Parish Facilies | $489,503 | |
| 193221 | Our Lady of the Lake Church | 716 A Ave | Lake Oswego | 97034 | Clackamas | Parish Facilies | $2,788,922 | |
| 197799 | Our Lady of the Lake Church | 653 Evergreen St | Lake Oswego | 97034 | Clackamas | Parish Facilies | $240,355 | |
| 197806 | Our Lady of the Lake Church | 657 Evergreen St | Lake Oswego | 97034 | Clackamas | Parish Facilies | $237,908 | |
| 197815 | Our Lady of the Lake Church | 650 A Ave | Lake Oswego | 97034 | Clackamas | Parish Facilies | $1,072,012 | |
| 311139 | Our Lady of the Lake Church | 17201 Stafford Rd | Lake Oswego | 97034 | Clackamas | Parish Cemetery | $15,059 | |
| 311148 | Our Lady of The Lake Church | 17201 Stafford Rd | Lake Oswego | 97034 | Clackamas | Parish Cemetery | $185,410 | |
| 174124 | St Edward Church | 100 Main St | Lebanon | 97355 | Linn | Parish Facilies | $956,420 | |
| 174132 | St Edward Church | 100 Main St | Lebanon | 97355 | Linn | Parish Facilies | $41,000 | |
| 174140 | St Edward Church | 100 Main St | Lebanon | 97355 | Linn | Parish Facilies | $56,320 | |

EXHIBIT 14
5/08/06

In re Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole     Case No. 04-37154-elp11

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 174165 | St Edward Church | 100 Main St | Lebanon | 97355 | Linn | Parish Facilities | $103,540 | |
| 174173 | St Edward Church | 100 Main St | Lebanon | 97355 | Linn | Parish Facilities | $58,020 | |
| 174181 | St Edward Church | 100 Main St | Lebanon | 97355 | Linn | Parish Facilities | $95,630 | |
| R183676 | St Augustine Church | 1139 NW US Hwy 101 | Lincoln City | 97367 | Lincoln | Parish Facilities | $2,195,160 | |
| R186030 | St Augustine Church | 1139 NW US Hwy 101 | Lincoln City | 97367 | Lincoln | Parish Facilities | $151,200 | |
| R188380 | St Augustine Church | 1139 NW US Hwy 101 | Lincoln City | 97367 | Lincoln | Parish Facilities | $31,570 | |
| R190770 | St Augustine Church | 1139 NW US Hwy 101 | Lincoln City | 97367 | Lincoln | Parish Facilities | $243,760 | |
| **3364** | St Patrick Church | Seventh St | Lyons | 97374 | Linn | Parish Facilities | $8,790 | |
| 3430 | St Patrick Church | Seventh St | Lyons | 97374 | Linn | Parish Facilities | $101,600 | |
| 3448 | St Patrick Church | Seventh St | Lyons | 97374 | Linn | Parish Facilities | $300,620 | |
| 157868 | St James Church | 206 NE Kirby St | McMinnville | 97128 | Yamhill | Parish Facilities | $598,162 | |
| 162460 | St James Church | 206 NE Kirby St | McMinnville | 97128 | Yamhill | Parish Facilities | None | |
| 162497 | St James Church | 1145 NE 1st St | McMinnville | 97128 | Yamhill | Parish Facilities | None | |
| 162503 | St James Church | 1145 NE 1st St | McMinnville | 97128 | Yamhill | Parish Facilities | None | |
| 162843 | St James Church | 1110 E 1st St | McMinnville | 97128 | Yamhill | Parish Facilities | $531,155 | |
| 411566 | St James Church | 1520 SW Goucher St | McMinnville | 97128 | Yamhill | Parish Facilities | $123,097 | |
| 206146 | St Patrick Cemetery | Muddy Valley Rd | McMinnville | 97128 | Yamhill | Parish Cemetery | $25,071 | |
| 1-037238-1 | Sacred Heart Church | Holly St | Medford | 97302 | Jackson | Parish Facilities | $298,790 | |
| 1-037287-5 | Sacred Heart Church | 431 S Ivy St | Medford | 97501 | Jackson | Parish Facilities | $1,380,550 | |
| 1-037357-0 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $28,800 | |
| 1-040884-5 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $614,720 | |
| 1-040885-1 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $95,540 | |
| 1-040886-0 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $657,260 | |
| 1-040887-8 | Sacred Heart Church | 517 W 10th St | Medford | 97501 | Jackson | Parish Facilities | $302,090 | |
| 1-040904-7 | Sacred Heart Church | 624 W 11th St | Medford | 97302 | Jackson | Parish Facilities | $44,210 | |
| 1-040905-3 | Sacred Heart Church | 620 W 11th St | Medford | 97302 | Jackson | Parish Facilities | $111,570 | |
| 1-040906-1 | Sacred Heart Church | 616 W 11th St | Medford | 97302 | Jackson | Parish Facilities | $99,230 | |
| 1-040909-6 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $49,790 | |
| 1-040910-1 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $404,010 | |
| 1-040911-0 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $47,310 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**     Case No. 04-37154-elp11

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 1-040913-6 | Sacred Heart Church | 449 S Ivy St | Medford | 97302 | Jackson | Parish Facilities | $36,870 | |
| 1-002128-1 | Sacred Heart Church | 816 Black Oak Dr | Medford | 97504 | Jackson | Parish Facilities | None | Leased to St Mary's of Medford, Inc. for the operation of St Mary's School. |
| 13637 | St Catherine of Siena Church | 716 S Frist St | Mill City | 97360 | Linn | Parish Facilities | $56,820 | |
| 109992 | Christ the King Church | 7414 SE Michael Dr | Milwaukie | 97222 | Clackamas | Parish Facilities | $3,101,936 | APN/Assessor's market value includes Griffin Center for ministry formation listed in Section IV. |
| 110052 | Christ the King Church | 7414 SE Michael Dr | Milwaukie | 97222 | Clackamas | Parish Facilities | $1,556,308 | |
| 110793 | Christ the King Church | 7436 SE Michael Dr | Milwaukie | 97222 | Clackamas | Parish Facilities | $196,378 | |
| 05004452 | St John the Baptist Church | 10955 SE 25th Ave | Milwaukie | 97222 | Clackamas | Parish Facilities | $118,162 | |
| 26224 | St John the Baptist Church | 10955 SE 25th Ave | Milwaukie | 97222 | Clackamas | Parish Facilities | $78,053 | |
| 27063 | St John the Baptist Church | 19035 SE 25th Ave | Milwaukie | 97222 | Clackamas | Parish Facilities | $5,092,046 | |
| 27107 | St John the Baptist Church | 10955 SE 25th Ave | Milwaukie | 97222 | Clackamas | Parish Facilities | $55,706 | |
| 27116 | St John the Baptist Church | 10955 SE 25th Ave | Milwaukie | 97222 | Clackamas | Parish Facilities | $646,806 | |
| 27125 | St John the Baptist Church | 10955 SE 25th Ave | Milwaukie | 97222 | Clackamas | Parish Facilities | $51,956 | |
| 1093809 | St James Church | 301 Frances St | Molalla | 97038 | Clackamas | Parish Facilities | $128,825 | |
| 1617139 | St James Church | 301 Frances St | Molalla | 97038 | Clackamas | Parish Facilities | $1,256,750 | |
| 202337 | St Rose of Lima Church | Coon Rd | Monroe | 97456 | Benton | Parish Cemetery | None | |
| 203772 | St Rose of Lima Church | 470 S 5th St | Monroe | 97456 | Benton | Parish Facilities | $41,400 | |
| 203780 | St Rose of Lima Church | 470 S 5th St | Monroe | 97456 | Benton | Parish Facilities | $42,700 | |
| R100965 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $22,300 | |
| R100966 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $12,670 | |
| R100967 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $26,200 | |
| R101029 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $816,260 | |
| R101029 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $3,290 | |
| R101031 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $1,980 | |
| R101035 | St Mary Church | Leo St | Mt Angel | 97362 | Marion | Parish Facilities | $50,000 | |
| R15517 | St Mary Church | 100 Block W Marquam St | Mt Angel | 97362 | Marion | Parish Cemetery | $87,050 | |
| R15573 | St Mary Church | Mt Angel / Wilco Hwy | Mt Angel | 97362 | Marion | Parish Cemetery | $386,590 | |
| R15574 | St Mary Church | Mt Angel / Wilco Hwy | Mt Angel | 97362 | Marion | Parish Cemetery | $143,270 | |
| R15585 | St Mary Church | Mt Angel / Wilco Hwy | Mt Angel | 97362 | Marion | Parish Cemetery | $274,040 | |
| R15959 | St Mary Church | 510 Taylor St | Mt Angel | 97362 | Marion | Parish Facilities | $164,070 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**   Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R16050 | St Mary Church | 565 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $226,580 | Tax Assessor's market value is for land only. Building is owned by Debtor (77%) and Missionaries of the Holy Spirit (23%) as listed in Section IV. |
| R16082 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $22,590 | |
| R16090 | St Mary Church | 575 E College St | Mt Angel | 97362 | Marion | Parish Facilities | $5,372,440 | |
| R60088 | All Souls Church | 1240 NE Spruce Ave | Myrtle Creek | 97457 | Douglas | Parish Facilities | $101,554 | |
| R60102 | All Souls Church | 1242 NE Spruce Ave | Myrtle Creek | 97457 | Douglas | Parish Facilities | $268,248 | |
| 3456200 | St Ann & Michael Church | 209 Second St | Myrtle Point | 97458 | Coos | Parish Facilities | $242,589 | |
| 3456202 | St Ann & Michael Church | 214 Third St | Myrtle Point | 97458 | Coos | Parish Facilities | $43,767 | |
| 23717 | St Peter Church | 2513 N Main St | Newberg | 97132 | Yamhill | Parish Facilities | $422,100 | |
| 509725 | St Peter Church | 2513 N Main St | Newberg | 97132 | Yamhill | Parish Facilities | None | |
| 518875 | St Peter Church | 608 S Columba | Newberg | 97132 | Yamhill | Parish Facilities | $130,387 | |
| R363940 | Sacred Heart Church | 927 North Coast Hwy 101 | Newport | 97365 | Lincoln | Parish Facilities | $926,320 | |
| R368626 | Sacred Heart Church | 927 North Coast Hwy 101 | Newport | 97365 | Lincoln | Parish Facilities | $165,850 | |
| R437111 | Sacred Heart Church | 140 NW 10th St | Newport | 97365 | Lincoln | Parish Facilities | $87,900 | |
| R448904 | Sacred Heart Church | 927 North Coast Hwy 101 | Newport | 97365 | Lincoln | Parish Facilities | $178,380 | |
| 329600 | Holy Redeemer Church | 2250 16th St | North Bend | 97459 | Coos | Parish Facilities | $2,373,510 | |
| 329604 | Holy Redeemer Church | 2250 16th St | North Bend | 97459 | Coos | Parish Facilities | $211,535 | |
| R730472 | St Edward Church | 10990 NW 313th Ave | North Plains | 97133 | Washington | Parish Facilities | $515,990 | |
| R789187 | St Edward Church | 10990 NW 313th Ave | North Plains | 97133 | Washington | Parish Cemetery | $16,200 | |
| 1162204 | St Michael Church | 76387 Crestview | Oakridge | 97465 | Lane | Parish Facilities | $17,490 | |
| 955045 | St Michael Church | 76387 Crestview | Oakridge | 97465 | Lane | Parish Facilities | $136,298 | |
| 1786712 | St John the Apostle Church | 12892 Marysville Ln | Oregon City | 97045 | Clackamas | Parish Facilities | $189,236 | |
| 573347 | St John the Apostle Church | 417 Washington St | Oregon City | 97045 | Clackamas | Parish Facilities | $6,485,770 | |
| 573383 | St John the Apostle Church | 417 Washington St | Oregon City | 97045 | Clackamas | Parish Facilities | $61,190 | |
| 573392 | St John the Apostle Church | 417 Washington St | Oregon City | 97045 | Clackamas | Parish Facilities | $44,532 | |
| 573409 | St John the Apostle Church | 417 Washington St | Oregon City | 97045 | Clackamas | Parish Facilities | $42,471 | |
| 573720 | St John the Apostle Church | 417 Washington St | Oregon City | 97045 | Clackamas | Parish Facilities | $137,688 | |
| 846035 | St John the Apostle Church | 451 Warner St | Oregon City | 97045 | Clackamas | Parish Cemetery | $50,620 | |
| 847668 | St John the Apostle Church | 451 Warner St | Oregon City | 97045 | Clackamas | Parish Cemetery | $24,743 | |
| 847677 | St John the Apostle Church | 451 Warner St | Oregon City | 97045 | Clackamas | Parish Cemetery | $496,963 | |

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**   Case No. **04-37154-elp11**

**EXHIBIT 14**
5/08/06

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 1376843 | St Philip Benizi Church | 18211 S Henrici Rd | Oregon City | 97045 | Clackamas | Parish Facilities | $80,539 | |
| 1563365 | St Philip Benizi Church | 18211 S Henrici Rd | Oregon City | 97045 | Clackamas | Parish Facilities | $6,758 | |
| 907629 | St Philip Benizi Church | 18211 S Henrici Rd | Oregon City | 97045 | Clackamas | Parish Facilities | $1,527,472 | |
| ‥‥‥‥ | Cape Blanco Cemetery | Cape Blanco Hwy | Port Orford | 97465 | Curry | Parish Cemetery | None | |
| R25457 | St John the Baptist Church | 1476 Oregon St | Port Orford | 97465 | Curry | Parish Facilities | $221,480 | |
| R202408 | All Saints Church | 232 NE 45th Ave | Portland | 97232 | Multnomah | Parish Facilities | $203,930 | |
| R202451 | All Saints Church | 3847 NE Glisan St | Portland | 97232 | Multnomah | Parish Facilities | $11,819,340 | |
| R121848 | Ascension Church | 404 SE 68th Ave | Portland | 97215 | Multnomah | Parish Facilities | $295,540 | |
| R220210 | Ascension Church | 743 SE 76th Ave | Portland | 97215 | Multnomah | Parish Facilities | $1,960 | |
| R220211 | Ascension Church | 743 SE 76th Ave | Portland | 97215 | Multnomah | Parish Facilities | $144,470 | |
| R220212 | Ascension Church | 743 SE 76th Ave | Portland | 97215 | Multnomah | Parish Facilities | $98,320 | |
| R220213 | Ascension Church | 7408 SE Alder St | Portland | 97215 | Multnomah | Parish Facilities | $1,788,400 | |
| R220214 | Ascension Church | 7408 SE Alder St | Portland | 97215 | Multnomah | Parish Facilities | $100,650 | |
| R220217 | Ascension Church | 7422 SE Washington St | Portland | 97215 | Multnomah | Parish Facilities | $142,490 | |
| R332502 | Ascension Church | 743 SE 76th Ave | Portland | 97215 | Multnomah | Parish Facilities | $3,874,560 | |
| R332589 | Ascension Church | 743 SE 76th Ave | Portland | 97215 | Multnomah | Parish Facilities | $185,420 | |
| R332590 | Ascension Church | 743 SE 76th Ave | Portland | 97215 | Multnomah | Parish Facilities | $42,640 | |
| R140775 | Cathedral of the Immaculate Conception | 110 NW 17th Ave | Portland | 97209 | Multnomah | Parish Facilities | $8,094,840 | |
| R140858 | Cathedral of the Immaculate Conception | 1716 NW Davis St | Portland | 97209 | Multnomah | Parish Facilities | $160 | |
| R140859 | Cathedral of the Immaculate Conception | 1716 NW Davis St | Portland | 97209 | Multnomah | Parish Facilities | $6,245,930 | |
| R148925 | Church of Korean Martyrs | 3925 SE 80th Ave | Portland | 97206 | Multnomah | Parish Facilities | $175,310 | |
| R223862 | Church of Korean Martyrs | 10930 SE Powell Blvd | Portland | 97266 | Multnomah | Parish Facilities | $263,650 | |
| R223864 | Church of Korean Martyrs | 10840 SE Powell Blvd | Portland | 97266 | Multnomah | Parish Facilities | $92,820 | |
| R223889 | Church of Korean Martyrs | 10840 SE Powell Blvd | Portland | 97266 | Multnomah | Parish Facilities | $830,130 | |
| R115161 | Holy Family Church | 3708 SE Flavel St | Portland | 97202 | Multnomah | Parish Facilities | $3,124,790 | |
| R115102 | Holy Family Church | 7425 SE 39th Ave | Portland | 97202 | Multnomah | Parish Facilities | $1,148,970 | |
| R115103 | Holy Family Church | 3808 SE Knapp St | Portland | 97202 | Multnomah | Parish Facilities | $177,750 | |
| R115104 | Holy Family Church | 3732 SE Knapp St | Portland | 97202 | Multnomah | Parish Facilities | $1,221,340 | |
| R115107 | Holy Family Church | 7425 SE 39th Ave | Portland | 97202 | Multnomah | Parish Facilities | $257,000 | |
| R115132 | Holy Family Church | 7425 SE 39th Ave | Portland | 97202 | Multnomah | Parish Facilities | $1,943,440 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**      Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R115136 | Holy Family Church | 7425 SE 39th Ave | Portland | 97202 | Multnomah | Parish Facilities | $1,393,020 | |
| R315539 | Holy Redeemer Church | 25 N Portland Blvd | Portland | 97217 | Multnomah | Parish Facilities | $3,533,380 | |
| R502476 | Holy Redeemer Church | 25 N Portland Blvd | Portland | 97217 | Multnomah | Parish Facilities | $2,341,420 | |
| R102498 | Immaculate Heart Church | 2910 N Williams Ave | Portland | 97227 | Multnomah | Parish Facilities | $506,290 | |
| R102499 | Immaculate Heart Church | 2926 N Williams Ave | Portland | 97227 | Multnomah | Parish Facilities | $318,230 | |
| R102500 | Immaculate Heart Church | 26 NE Morris St | Portland | 97227 | Multnomah | Parish Facilities | $19,950 | |
| R102501 | Immaculate Heart Church | 26 NE Morris St | Portland | 97227 | Multnomah | Parish Facilities | $776,100 | |
| R210472 | North Portland Catholic Community | 4630 N Maryland Ave | Portland | 97217 | Multnomah | Parish Facilities | $283,120 | Contract for sale to Byzantine Catholic Bishop of Van Nuys in effect since 3/08/00 |
| R227576 | North Portland Catholic Community | 7568 N Gilbert Avenue | Portland | 97203 | Multnomah | Parish Facilities | $126,050 | |
| R291917 | North Portland Catholic Community | 5202 N Bowdoin St | Portland | 97203 | Multnomah | Parish Facilities | $3,415,550 | |
| R291925 | North Portland Catholic Community | 5227 N Bowdoin St | Portland | 97203 | Multnomah | Parish Facilities | $876,620 | |
| R291927 | North Portland Catholic Community | 5241 N Bowdoin St. | Portland | 97203 | Multnomah | Parish Facilities | $108,320 | |
| R291928 | North Portland Catholic Community | 5241 N Bowdoin St. | Portland | 97203 | Multnomah | Parish Facilities | $295,050 | |
| R224187 | North Portland Catholic Community | 2434 N Farragut St | Portland | 97217 | Multnomah | Parish Facilities | $119,480 | Leased to Cordero Corporation for operation of De La Salle North Catholic High School |
| R224200 | North Portland Catholic Community | 7654 N Delaware Ave | Portland | 97217 | Multnomah | Parish Facilities | $880,780 | " |
| R224214 | North Portland Catholic Community | 7620 N Delaware Ave | Portland | 97217 | Multnomah | Parish Facilities | $85,200 | " |
| R224215 | North Portland Catholic Community | 7620 N Delaware Ave | Portland | 97217 | Multnomah | Parish Facilities | $1,496,750 | " |
| R224216 | North Portland Catholic Community | 7620 N Delaware Ave | Portland | 97217 | Multnomah | Parish Facilities | $40,000 | " |
| R491110 | North Portland Catholic Community | 7406 N Smith St | Portland | 97203 | Multnomah | Parish Facilities | $606,540 | |
| R259618 | Our Lady of Loving Church | 5404 - 5440 NE Alameda St | Portland | 97213 | Multnomah | Parish Facilities | $4,845,970 | |
| R289206 | Our Lady of Sorrows Church | 5239 SE Woodstock Blvd | Portland | 97206 | Multnomah | Parish Facilities | $99,380 | |
| R289207 | Our Lady of Sorrows Church | 5221 SE Knight St | Portland | 97206 | Multnomah | Parish Facilities | $156,780 | |
| R289208 | Our Lady of Sorrows Church | 5406 SE Knight St | Portland | 97206 | Multnomah | Parish Facilities | $59,900 | |
| R289209 | Our Lady of Sorrows Church | 5313 SE Knight St | Portland | 97206 | Multnomah | Parish Facilities | $171,810 | |
| R289210 | Our Lady of Sorrows Church | 5323 SE Knight St | Portland | 97206 | Multnomah | Parish Facilities | $332,550 | |
| R289218 | Our Lady of Sorrows Church | 5239 SE Woodstock Blvd | Portland | 97206 | Multnomah | Parish Facilities | $2,624,210 | |

STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R114719 | Sacred Heart Church | 3910 SE 11th Ave | Portland | 97202 | Multnomah | Parish Facilities | $305,050 | Option Agreement for sale of a portion of the property in effect since 4/02/04 |
| R114721 | Sacred Heart Church | 3926 SE 11th Ave | Portland | 97202 | Multnomah | Parish Facilities | $1,752,500 | |
| R219236 | St Agatha Church | 1516 SE Miller St | Portland | 97026 | Multnomah | Parish Facilities | $189,130 | |
| R267241 | St Agatha Church | 7983 SE 15th Ave | Portland | 97026 | Multnomah | Parish Facilities | $1,047,280 | |
| R267242 | St Agatha Church | 1403 SE Nehalem St | Portland | 97026 | Multnomah | Parish Facilities | $326,650 | |
| R267248 | St Agatha Church | 1430 SE Nehalem St | Portland | 97026 | Multnomah | Parish Facilities | $643,490 | |
| R267264 | St Agatha Church | 1418 SE Nehalem St | Portland | 97026 | Multnomah | Parish Facilities | $109,030 | |
| R287524 | St Agatha Church | 1516 SE Miller St | Portland | 97026 | Multnomah | Parish Facilities | $2,594,980 | |
| R270018 | St Agatha Church | 7959 SE 15th Ave | Portland | 97026 | Multnomah | Parish Facilities | $1,169,730 | |
| R206424 | St Andrew Church | 4949 NE 9th Ave | Portland | 97211 | Multnomah | Parish Facilities | $882,070 | |
| R210420 | St Andrew Church | 4949 NE 9th Ave | Portland | 97211 | Multnomah | Parish Facilities | $197,600 | |
| R210427 | St Andrew Church | 4832 NE 8th Ave | Portland | 97211 | Multnomah | Parish Facilities | $52,000 | |
| R210428 | St Andrew Church | 4842 NE 8th Ave | Portland | 97211 | Multnomah | Parish Facilities | $101,640 | |
| R210429 | St Andrew Church | 4846 NE 8th Ave | Portland | 97211 | Multnomah | Parish Facilities | $89,200 | |
| R210430 | St Andrew Church | 4949 NE 9th Ave | Portland | 97211 | Multnomah | Parish Facilities | $52,000 | |
| R261182 | St Andrew Church | 4949 NE 9th Ave | Portland | 97211 | Multnomah | Parish Facilities | $72,080 | |
| R258581 | St Anne Church | 1015 SE 182nd Ave | Portland | 97233 | Multnomah | Parish Facilities | $1,716,310 | |
| R258598 | St Anne Church | 1123 SE 182nd Ave | Portland | 97233 | Multnomah | Parish Facilities | $393,490 | |
| R258589 | St Anne Church | 1015 SE 182nd Ave | Portland | 97233 | Multnomah | Parish Facilities | $153,900 | |
| R240070 | St Anthony Church | 3618 SE 79th Ave | Portland | 97206 | Multnomah | Parish Facilities | $1,092,610 | |
| R298226 | St Anthony Church | 3568 SE 79th Ave | Portland | 97206 | Multnomah | Parish Facilities | $159,260 | |
| R325476 | St Birgitta Church | 11820 NW St Helens Rd | Portland | 97231 | Multnomah | Parish Facilities | $872,600 | |
| R325478 | St Birgitta Church | 11820 NW St Helens Rd | Portland | 97231 | Multnomah | Parish Facilities | $68,570 | |
| R194252 | St Charles Church | 4317 NE Emerson St | Portland | 97218 | Multnomah | Parish Facilities | $147,920 | |
| R194253 | St Charles Church | 4317 NE Emerson St | Portland | 97218 | Multnomah | Parish Facilities | $30,260 | |
| R194285 | St Charles Church | 4317-4411 NE Emerson St | Portland | 97218 | Multnomah | Parish Facilities | $4,873,480 | |
| R103576 | St Clare Church | 8535 SW 19th Ave | Portland | 97219 | Multnomah | Parish Facilities | $798,000 | |
| R127038 | St Clare Church | 1807-1812 SW Spring Garden St | Portland | 97219 | Multnomah | Parish Facilities | $6,385,350 | |
| R127111 | St Clare Church | 1812 SW Spring Garden St | Portland | 97219 | Multnomah | Parish Facilities | $49,650 | |
| R127113 | St Clare Church | 8604 SW 19th Ave | Portland | 97219 | Multnomah | Parish Facilities | $215,380 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**     Case No. 04-37154-elp11

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R247805 | St Elizabeth Church | 4124 SW Sixth Dr | Portland | 97201 | Multnomah | Parish Facilities | $80,660 | |
| R247806 | St Elizabeth Church | 4112 SW Sixth Dr | Portland | 97201 | Multnomah | Parish Facilities | $75,600 | |
| R247807 | St Elizabeth Church | 4124 SW Sixth Dr | Portland | 97201 | Multnomah | Parish Facilities | $80,660 | |
| R247808 | St Elizabeth Church | 4112 SW Sixth Dr | Portland | 97201 | Multnomah | Parish Facilities | $289,200 | |
| R247816 | St Elizabeth Church | 4112 SW Sixth Dr | Portland | 97201 | Multnomah | Parish Facilities | $740,100 | |
| R247818 | St Elizabeth Church | 4124 SW Sixth Dr | Portland | 97201 | Multnomah | Parish Facilities | $275,818 | |
| R150542 | St Francis Church | 1131 SE Oak St | Portland | 97214 | Multnomah | Parish Facilities | $3,247,920 | |
| R150543 | St Francis Church | 1131 SE Oak St | Portland | 97214 | Multnomah | Parish Facilities | $794,820 | |
| R150544 | St Francis Church | 1135 SE Oak St | Portland | 97214 | Multnomah | Parish Facilities | $9,980 | |
| R150545 | St Francis Church | 1136 SE Oak St | Portland | 97214 | Multnomah | Parish Facilities | $190,440 | |
| R199475 | St Ignatius Church | 4120 SE Brooklin St | Portland | 97206 | Multnomah | Parish Facilities | $315,140 | |
| R332945 | St Ignatius Church | 3436 SE 43rd Ave | Portland | 97206 | Multnomah | Parish Facilities | $152,180 | |
| R333103 | St Ignatius Church | 3436 SE 43rd Ave | Portland | 97206 | Multnomah | Parish Facilities | $6,160,740 | |
| R113793 | St John Fisher Church | 7007 SW 46th Ave | Portland | 97219 | Multnomah | Parish Facilities | $157,050 | |
| R329515 | St John Fisher Church | 7101 SW 46th Ave | Portland | 97219 | Multnomah | Parish Facilities | $67,650 | |
| R329535 | St John Fisher Church | 7101 SW 46th Ave | Portland | 97219 | Multnomah | Parish Facilities | $6,335,400 | |
| R329566 | St John Fisher Church | 7101 SW 46th Ave | Portland | 97219 | Multnomah | Parish Facilities | $484,350 | |
| R331780 | St Joseph the Worker Church | 2310-2400 SE 148th Ave | Portland | 97233 | Multnomah | Parish Facilities | $2,679,110 | |
| R1320467 | St Juan Diego Church | Springville Rd | Portland | 97229 | Washington | Parish Facilities | $486,000 | |
| R2046647 | St Juan Diego Church | 17189 NW Soller Dr | Portland | 97229 | Washington | Parish Facilities | $252,810 | |
| R187535 | St Mary Magdalene Church | 3123 NE 24th Ave | Portland | 97212 | Multnomah | Parish Facilities | $603,450 | |
| R187540 | St Mary Magdalene Church | 3123 NE 24th Ave | Portland | 97212 | Multnomah | Parish Facilities | $8,116,500 | |
| R187541 | St Mary Magdalene Church | 2330 NE Siskiyou St | Portland | 97212 | Multnomah | Parish Facilities | $1,812,100 | |
| R246221 | St Michael Church | 1701 SW 4th Ave | Portland | 97201 | Multnomah | Parish Facilities | $1,420,910 | |
| R246222 | St Michael Church | 424 SW Mill St | Portland | 97201 | Multnomah | Parish Facilities | $604,222 | |
| R246223 | St Michael Church | 424 SW Mill St | Portland | 97201 | Multnomah | Parish Facilities | $720,350 | |
| R246224 | St Michael Church | 424 Sw Mill St | Portland | 97201 | Multnomah | Parish Facilities | $916,460 | |
| R246225 | St Michael Church | 424 SW Mill St | Portland | 97201 | Multnomah | Parish Facilities | $606,660 | |
| R141091 | St Patrick Church | 1635 NW 19th Ave | Portland | 97209 | Multnomah | Parish Facilities | $977,650 | |
| R141093 | St Patrick Church | 1623 NW 19th Ave | Portland | 97209 | Multnomah | Parish Facilities | $222,880 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**    Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R141098 | St Patrick Church | 1635 NW 19th Ave | Portland | 97209 | Multnomah | Parish Facilities | $351,470 | |
| R232869 | St Patrick Church | SW Terwilliger Blvd | Portland | 97219 | Multnomah | Parish Land | $14,780 | Land donated in 1941 for the benefit of St Patrick Church. |
| R159107 | St Peter Church | 8648 SE Foster Rd | Portland | 97266 | Multnomah | Parish Facilities | $73,680 | |
| R159108 | St Peter Church | 8648 SE Foster Rd | Portland | 97266 | Multnomah | Parish Facilities | $41,090 | |
| R159109 | St Peter Church | 8648 SE Foster Rd | Portland | 97266 | Multnomah | Parish Facilities | $83,170 | |
| R159110 | St Peter Church | 8648 SE Foster Rd | Portland | 97266 | Multnomah | Parish Facilities | $46,140 | |
| R159111 | St Peter Church | 5736 SE 86th Ave | Portland | 97266 | Multnomah | Parish Facilities | $138,830 | |
| R159112 | St Peter Church | 5903 SE 87th Ave | Portland | 97266 | Multnomah | Parish Facilities | $4,070 | |
| R159113 | St Peter Church | 8623 SE Woodstock Blvd | Portland | 97266 | Multnomah | Parish Facilities | $45,220 | |
| R221750 | St Peter Church | 5903 SE 87th Ave | Portland | 97266 | Multnomah | Parish Facilities | $2,654,480 | |
| R221756 | St Peter Church | 8623 SE Woodstock Blvd | Portland | 97266 | Multnomah | Parish Facilities | $930,040 | |
| R159114 | St Peter Church | 5802 SE 86th Ave | Portland | 97266 | Multnomah | Parish Facilities | $803,950 | |
| R200722 | St Philip Neri Church | 2408 SE 16th Ave | Portland | 97214 | Multnomah | Parish Facilities | $1,773,680 | |
| R328026 | St Philip Neri Church | 1904 SE Division St | Portland | 97214 | Multnomah | Parish Facilities | $639,400 | |
| R638689 | St Pius X Church | 1280 NW Saltzman Rd | Portland | 97229 | Washington | Parish Facilities | $737,550 | |
| 43020320050 | St Pius X Church | Atterberry Rd | Sequim | 98382 | Clallam | Parish Land (1/2 interest) | $52,980 | Donation. 1/2 tbo St Pius X Church 1/2 tbo Priests Retirement. |
| R235773 | St Rita Church | 10034 NE Wygant St | Portland | 97220 | Multnomah | Parish Facilities | $195,990 | |
| R235774 | St Rita Church | 10029 NE Prescott St | Portland | 97220 | Multnomah | Parish Facilities | $189,090 | |
| R235775 | St Rita Church | 10029 NE Prescott St | Portland | 97220 | Multnomah | Parish Facilities | $883,630 | |
| R235777 | St Rita Church | 10029 NE Prescott St | Portland | 97220 | Multnomah | Parish Facilities | $1,699,340 | |
| R235786 | St Rita Church | 10029 NE Prescott St | Portland | 97220 | Multnomah | Parish Facilities | $96,100 | |
| R259824 | St Rose of Lima Church | 2744 NE 54th Ave | Portland | 97213 | Multnomah | Parish Facilities | $220,930 | |
| R259827 | St Rose of Lima Church | 2727 NE 54th Ave | Portland | 97213 | Multnomah | Parish Facilities | $2,577,790 | |
| R223616 | St Stanislaus Church | 3916 N Interstate Ave | Portland | 97227 | Multnomah | Parish Facilities | $73,950 | |
| R223617 | St Stanislaus Church | 3910 N Interstate Ave | Portland | 97227 | Multnomah | Parish Facilities | $253,280 | |
| R152066 | St Stephen Church | 1112 SE 41st Ave | Portland | 97214 | Multnomah | Parish Facilities | $563,960 | |
| R281296 | St Stephen Church | 1122 SE 41st Ave | Portland | 97214 | Multnomah | Parish Facilities | $760,040 | |
| R298273 | St Stephen Church | 4235 SE Salmon St | Portland | 97214 | Multnomah | Parish Facilities | $1,898,220 | |
| R298274 | St Stephen Church | 1112 SE 41st Ave | Portland | 97214 | Multnomah | Parish Facilities | $46,420 | |
| R161615 | St Therese Church | 1132 NE 131st Pl | Portland | 97230 | Multnomah | Parish Facilities | $143,500 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**    Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R161616 | St Therese Church | 1200 NE 131st Pl | Portland | 97230 | Multnomah | Parish Facilities | $158,280 | |
| R161617 | St Therese Church | 1224 NE 131st Pl | Portland | 97230 | Multnomah | Parish Facilities | $149,680 | |
| R178121 | St Therese Church | 1260 NE 132nd Ave | Portland | 97230 | Multnomah | Parish Facilities | $5,425,550 | |
| R172779 | St Thomas More Church | 3521 SW Patton Rd | Portland | 97221 | Multnomah | Parish Facilities | $6,134,100 | |
| R172782 | St Thomas More Church | 3525 SW Patton Rd | Portland | 97221 | Multnomah | Parish Facilities | $76,800 | |
| R172833 | St Thomas More Church | 3525 SW Patton Rd | Portland | 97221 | Multnomah | Parish Facilities | $181,050 | |
| R327455 | St Thomas More Church | 3525 SW Patton Rd | Portland | 97221 | Multnomah | Parish Facilities | $180,900 | |
| R92571 | St Thomas More Church | 6570 SW Raleighwood Ln | Portland | 97225 | Multnomah | Parish Facilities | $286,540 | |
| R140475 | St Vincent DePaul Church (Downtown Chapel) | 601 W Burnside St | Portland | 97209 | Multnomah | Parish Facilities | $1,540,960 | |
| 3499700 | St Bridget Church | 580 Third St | Powers | 97458 | Coos | Parish Facilities | $47,778 | |
| 03-01 2 7216-042-10300 | Nativity of the Blessed Virgin Mary Church | 204 E "C" St | Rainier | 97048 | Columbia | Parish Facilities | $310,500 | |
| R48557 | St John the Apostle Church | 12 St John's Way | Reedsport | 97045 | Douglas | Parish Facilities | $17,424 | |
| R48837 | St John the Apostle Church | 12 St John's Way | Reedsport | 97045 | Douglas | Parish Facilities | $902,224 | |
| 365553 | St Mary by the Sea Church | 275 S Pacific St | Rockaway | 97136 | Tillamook | Parish Facilities | **$717,970** | |
| 10298037 | Rogue River Catholic Community | 5875 Foothill Blvd | Rogue River | 97537 | Jackson | Parish Facilities | $208,550 | |
| R14113 | St Joseph Church | 800 W Stanton St | Roseburg | 97470 | Douglas | Parish Facilities | $4,327,335 | |
| R14137 | St Joseph Church | 800 W Stanton St | Roseburg | 97470 | Douglas | Parish Facilities | $2,822,858 | |
| R14145 | St Joseph Church | 800 W Stanton St | Roseburg | 97470 | Douglas | Parish Facilities | $153,108 | |
| R36293 | St Joseph Church | 2425 W Military Ave | Roseburg | 97470 | Douglas | Parish Facilities | $163,822 | |
| R36317 | St Joseph Church | 2425 W Military Ave | Roseburg | 97470 | Douglas | Parish Facilities | $100 | |
| R68137 | St Joseph Church | 1675 SE Douglas Ave | Roseburg | 97470 | Douglas | Parish Cemetery | $43,035 | |
| R73132 | Queen of Peace Church | 4170 Pullman Ave | Salem | 97302 | Marion | Parish Facilities | $6,552,000 | |
| R81395 | Queen of Peace Church | 366 Friendship Ave | Salem | 97302 | Marion | Parish Facilities | $94,690 | |
| R18884 | St Joseph Church | Brooklake Rd NE | Salem | 97301 | Marion | Parish Cemetery | $83,840 | |
| R31347 | St Joseph Church | Liberty St & Missouri Ave | Salem | 97301 | Marion | Parish Cemetery | $202,320 | |
| R89501 | St Joseph Church | 721 Chemeketa St NE | Salem | 97301 | Marion | Parish Facilities | $2,516,030 | |
| R89502 | St Joseph Church | 373 Winter St NE | Salem | 97301 | Marion | Parish Facilities | $764,210 | |
| R89503 | St Joseph Church | 721 Chemeketa St NE | Salem | 97301 | Marion | Parish Facilities | $3,764,240 | |
| R89506 | St Joseph Church | 405 Winter St NE | Salem | 97301 | Marion | Parish Facilities | $161,880 | |
| R26494 | St Vincent DePaul Church | 1025 Columbia St NE | Salem | 97303 | Marion | Parish Facilities | $86,670 | |

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**    Case No. **04-37154-elp11**

EXHIBIT 14
5/08/06

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R70125 | St Vincent DePaul Church | 1075 Columbia St NE | Salem | 97303 | Marion | Parish Facilities | $141,280 | Trust Deed of $4,848 in favor of Salem Urban Renewal Agency, to secure a loan for installation of a sewer line. |
| R70126 | St Vincent DePaul Church | 1025 Columbia St NE | Salem | 97303 | Marion | Parish Facilities | $136,020 | |
| R70138 | St Vincent DePaul Church | 1025 Columbia St NE | Salem | 97303 | Marion | Parish Facilities | $36,470 | |
| R70155 | St Vincent DePaul Church | 1070 Donna Ave NE | Salem | 97303 | Marion | Parish Facilities | $44,170 | |
| R70794 | St Vincent DePaul Church | 1010 Columbia St NE | Salem | 97303 | Marion | Parish Facilities | $114,560 | |
| R73282 | St Vincent DePaul Church | 1015 Columbia St NE | Salem | 97303 | Marion | Parish Facilities | $49,210 | |
| R99405 | St Vincent DePaul Church | 1010 Columbia St NE | Salem | 97303 | Marion | Parish Facilities | $3,264,450 | |
| 692511 | St Michael the Archangel Church | 18090 SE Langensand Rd | Sandy | 97055 | Clackamas | Parish Facilities | $271,610 | Agreement to sell a portion of land in effect since 1/23/04. |
| 692539 | St Michael the Archangel Church | 18090 SE Langensand Rd | Sandy | 97055 | Clackamas | Parish Facilities | $1,108,185 | |
| 01-01 2 3213-024-06200 | St Wenceslaus Church | 51555 Old Portland Rd | Scappoose | 97056 | Columbia | Parish Facilities | $116,500 | |
| 01-01 2 3213-024-06300 | St Wenceslaus Church | 51535 Old Portland Rd | Scappoose | 97056 | Columbia | Parish Facilities | $53,200 | |
| 01-01 2 3213-024-06400 | St Wenceslaus Church | 51535 Old Portland Rd | Scappoose | 97056 | Columbia | Parish Facilities | $194,900 | |
| 01-01 2 3213-024-06600 | St Wenceslaus Church | 51535 Old Portland Rd | Scappoose | 97056 | Columbia | Parish Facilities | $4,500 | |
| 01-01 2 3213-024-06800 | St Wenceslaus Church | 51555 Old Portland Rd | Scappoose | 97056 | Columbia | Parish Facilities | $55,100 | |
| 01-01 2 3213-024-06100 | St Wenceslaus Church | 51555 Old Portland Rd | Scappoose | 97056 | Columbia | Parish Facilities | $73,000 | |
| 21846 | Our Lady of Lourdes Church | 39043 Jordan Rd | Scio | 97374 | Linn | Parish Facilities | $72,610 | |
| 21853 | Our Lady of Lourdes Church | 39043 Jordan Rd | Scio | 97374 | Linn | Parish Facilities | $494,410 | |
| 21861 | Our Lady of Lourdes Church | 39021 Jordan Rd | Scio | 97374 | Linn | Parish Facilities | $125,620 | |
| 338257 | Our Lady of Lourdes Church | Camp Morrison Dr (HWY 226) | Scio | 97374 | Linn | Parish Cemetery | $51,700 | |
| 30847 | St Bernard Church | 38810 NW Cherry St | Scio | 97374 | Linn | Parish Facilities | $225,770 | |
| R29240 | Holy Rosary | 21544 Ettlin Loop Rd NE | Scotts Mills | 97375 | Marion | Parish Facilities | $233,340 | |
| R38144 | Holy Rosary | 21400 Ettlin Loop Rd NE | Scotts Mills | 97375 | Marion | Parish Cemetery | $33,820 | |
| 11680 | Our Lady of Victory Church | 120 Oceanway | Seaside | 97138 | Clatsop | Parish Facilities | $334,006 | |
| 11681 | Our Lady of Victory Church | 120 Oceanway | Seaside | 97138 | Clatsop | Parish Facilities | $324,335 | |
| 11682 | Our Lady of Victory Church | 120 Oceanway | Seaside | 97138 | Clatsop | Parish Facilities | $863,906 | |
| 11683 | Our Lady of Victory Church | 120 Oceanway | Seaside | 97138 | Clatsop | Parish Facilities | $143,316 | |
| 11684 | Our Lady of Victory Church | 120 Oceanway | Seaside | 97138 | Clatsop | Parish Facilities | $572,602 | |
| 11702 | Our Lady of Victory Church | 120 Oceanway | Seaside | 97138 | Clatsop | Parish Facilities | $673,085 | |
| 12188 | Our Lady of Victory Church | 245 Avenue South | Seaside | 97138 | Clatsop | Parish Facilities | $214,215 | |
| 1-026987-4 | Our Lady of Fatima Church | 37 Williams Ln | Shady Cove | 97539 | Jackson | Parish Facilities | $46,660 | |

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 1-026991-4 | Our Lady of Fatima Church | 52 Williams Ln | Shady Cove | 97539 | Jackson | Parish Facilities | $248,220 | |
| 1-026992-2 | Our Lady of Fatima Church | 52 Williams Ln | Shady Cove | 97539 | Jackson | Parish Facilities | $26,500 | |
| 1-026995-5 | Our Lady of Fatima Church | 52 Williams Ln | Shady Cove | 97539 | Jackson | Parish Facilities | $22,650 | |
| 222814 | Good Shepherd Church | 127 NE Hill St | Sheridan | 97378 | Yamhill | Parish Facilities | None | |
| 223270 | Good Shepherd Church | 127 NE Hill St | Sheridan | 97378 | Yamhill | Parish Facilities | None | |
| 223305 | Good Shepherd Church | 127 NE Hill St | Sheridan | 97378 | Yamhill | Parish Facilities | None | |
| R2036165 | St Francis Church | 400 NE Oregon | Sherwood | 97140 | Washington | Parish Facilities | None | |
| R554162 | St Francis Church | 400 NE Oregon | Sherwood | 97140 | Washington | Parish Facilities | $1,379,970 | |
| R555740 | St Francis Church | 400 S Pine St | Sherwood | 97140 | Washington | Parish Facilities | None | |
| R466934 | St Mary Church | 231 E Logsden Rd | Siletz | 97380 | Lincoln | Parish Facilities | $178,380 | |
| R469296 | St Mary Church | 231 E Logsden Rd | Siletz | 97380 | Lincoln | Parish Facilities | $48,540 | |
| R16785 | St Paul Church | 1410 Pine St | Silverton | 97381 | Marion | Parish Facilities | $90,180 | |
| R17151 | St Paul Church | 1410 Pine St | Silverton | 97381 | Marion | Parish Cemetery | $1,339,620 | |
| R17153 | St Paul Church | 1410 Pine St | Silverton | 97381 | Marion | Parish Facilities | $269,250 | |
| R17183 | St Paul Church | 1410 Pine St | Silverton | 97381 | Marion | Parish Facilities | $30,430 | |
| 1175346 | St Alice Church | 1520 "F" St | Springfield | 97477 | Lane | Parish Facilities | $2,492,260 | |
| 02-01 2 4104-013-02700 | St Frederic Church | 125 S 13th St | St Helens | 97051 | Columbia | Parish Facilities | $55,900 | |
| 02-01 2 4104-013-02800 | St Frederic Church | 135 S 13th St | St Helens | 97051 | Columbia | Parish Facilities | $111,500 | |
| 02-01 2 4104-013-03100 | St Frederic Church | 175 S 13th St | St Helens | 97051 | Columbia | Parish Facilities | $118,600 | |
| 02-01 2 4104-013-03200 | St Frederic Church | 144 S 14th St | St Helens | 97051 | Columbia | Parish Facilities | $352,100 | |
| 02-01 2 4104-013-03300 | St Frederic Church | 175 S 13th St | St Helens | 97051 | Columbia | Parish Facilities | $90,400 | Listed for sale at $89,900 |
| R14947 | Sacred Heart Church | 14013 Manning Rd | St Louis | 97026 | Marion | Parish Facilities | $327,980 | |
| R14948 | Sacred Heart Church | 14013 Manning Rd | St Louis | 97026 | Marion | Parish Cemetery | $4,740 | |
| R60707 | Sacred Heart Church | 14013 Manning Rd | St Louis | 97026 | Marion | Parish Facilities | $5,250 | |
| R60708 | Sacred Heart Church | 14013 Manning Rd | St Louis | 97026 | Marion | Parish Facilities | $79,670 | |
| R60713 | Sacred Heart Church | 14013 Manning Rd | St Louis | 97026 | Marion | Parish Facilities | $5,250 | |
| R103241 | St Paul Church | 20217 Christie St NE | St Paul | 97137 | Marion | Parish Facilities | $338,980 | |
| R12038 | St Paul Church | 20217 Christie St NE | St Paul | 97137 | Marion | Parish Cemetery | $147,360 | |
| R12059 | St Paul Church | 20217 Christie St NE | St Paul | 97137 | Marion | Parish Facilities | $2,224,460 | |
| R34218 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Facilities | $3,638,730 | |

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**   Case No. **04-37154-elp11**

EXHIBIT 14
5/08/06

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R103753 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Facilities | $57,440 | |
| R103758 | Immaculate Conception Church | 975 N Fifth Ave | Stayton | 97383 | Marion | Parish Facilities | $87,730 | Purchased in 1/04 for $85,000 |
| R103810 | Immaculate Conception Church | 1077 N Sixth Ave | Stayton | 97383 | Marion | Parish Facilities | $397,390 | |
| R103811 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Facilities | $1,118,290 | |
| R103812 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Facilities | $184,330 | |
| R103848 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Facilities | $125,490 | |
| R103880 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Cemetery | $51,580 | |
| R103930 | Immaculate Conception Church | 1066 N Sixth Ave | Stayton | 97383 | Marion | Parish Cemetery | $75,120 | |
| R103931 | Immaculate Conception Church | 1066 N Sixth Ave | Stayton | 97383 | Marion | Parish Facilities | $65,000 | |
| R103932 | Immaculate Conception Church | 1066 N Sixth Ave | Stayton | 97383 | Marion | Parish Facilities | $110,190 | |
| R34210 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Facilities | $80,070 | |
| R34219 | Immaculate Conception Church | 525 E Santiam St | Stayton | 97383 | Marion | Parish Facilities | $46,880 | |
| R28950 | St Boniface Church | 371 E Main St | Sublimity | 97385 | Marion | Parish Facilities | $577,190 | |
| R28961 | St Boniface Church | 375 E Church St | Sublimity | 97385 | Marion | Parish Facilities | $653,210 | |
| R21784 | St Francis Xavier Church | 323 N Comstock Rd | Sutherlin | 97479 | Douglas | Parish Facilities | $682,627 | |
| R21864 | St Francis Xavier Church | 323 N Comstock Rd | Sutherlin | 97479 | Douglas | Parish Facilities | $64,686 | |
| 249868 | St Helen Church | 600 Sixth Ave | Sweet Home | 97386 | Linn | Parish Facilities | $90,820 | |
| 249876 | St Helen Church | 600 Sixth Ave | Sweet Home | 97386 | Linn | Parish Facilities | $883,860 | |
| 249884 | St Helen Church | 600 Sixth Ave | Sweet Home | 97386 | Linn | Parish Facilities | $27,190 | |
| R463224 | St Anthony Church | 9905 SW McKenzie St | Tigard | 97223 | Washington | Parish Facilities | $122,090 | |
| R463233 | St Anthony Church | 12515 SW Grant Ave | Tigard | 97223 | Washington | Parish Facilities | $121,300 | |
| R464152 | St Anthony Church | 9905 SW McKenzie St | Tigard | 97223 | Washington | Parish Facilities | $3,729,700 | |
| R464278 | St Anthony Church | 9905 SW McKenzie St | Tigard | 97223 | Washington | Parish Facilities | $247,940 | |
| R476069 | St Anthony Church | SW Gaarde St | Tigard | 97223 | Washington | Parish Cemetery | $714,000 | |
| R476078 | St Anthony Church | SW Gaarde St | Tigard | 97223 | Washington | Parish Cemetery | $271,800 | |
| R480884 | St Anthony Church | 13565 SW Fern St | Tigard | 97223 | Washington | Parish Facilities | $249,150 | |
| 107592 | Sacred Heart Church | 516 Nestucca Ave | Tillamook | 97141 | Tillamook | Parish Facilities | **$118,240** | |
| 296780 | Sacred Heart Church | 2411 Fifth St | Tillamook | 97141 | Tillamook | Parish Facilities | **$321,850** | |
| 296799 | Sacred Heart Church | 2411 Fifth St | Tillamook | 97141 | Tillamook | Parish Facilities | **$404,640** | |
| 299714 | Sacred Heart Church | 2411 Fifth St | Tillamook | 97141 | Tillamook | Parish Facilities | None | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**     Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 299965 | Sacred Heart Church | 2411 Fifth St | Tillamook | 97141 | Tillamook | Parish Facilities | $163,860 | |
| 303736 | Sacred Heart Church | Long Prairie Rd | Tillamook | 97141 | Tillamook | Parish Cemetery | $35,660 | |
| 394861 | Church of the Resurrection | 21060 SW Stafford Rd | Tualatin | 97062 | Clackamas | Parish Facilities | $3,350,315 | |
| 1176294 | St Catherine of Siena Church | 25181 E Broadway | Veneta | 97487 | Lane | Parish Facilities | $60,845 | |
| 501724 | St Catherine of Siena Church | 25181 E Broadway | Veneta | 97487 | Lane | Parish Facilities | $32,245 | |
| 501732 | St Catherine of Siena Church | 25181 E Broadway | Veneta | 97487 | Lane | Parish Facilities | $54,636 | |
| 501823 | St Catherine of Siena Church | 25181 E Broadway | Veneta | 97487 | Lane | Parish Facilities | $283,853 | |
| 04-01 2 4404-014-02100 | St Mary Church | 960 Missouri Ave | Vernonia | 97064 | Columbia | Parish Facilities | $686,200 | Option Agreement dated 2/21/03 for sale of approximately 5,000 sq. ft. of property to the City of Vernonia for $17,000. Notice of exercise of option received on 6/4/04 |
| R164717 | St Anthony Church | 685 Broadway St | Waldport | 97394 | Lincoln | Parish Facilities | $321,970 | |
| R167352 | St Anthony Church | 320 NE Pine St | Waldport | 97394 | Lincoln | Parish Facilities | $34,410 | |
| R502337 | St Anthony Church | 685 Broadway St | Waldport | 97394 | Lincoln | Parish Facilities | $36,300 | |
| 969394 | St John Church | 24905 E Woodsey Way | Welches | 97067 | Clackamas | Parish Facilities | $404,858 | |
| 819519 | St Cyril Church | 9205 SW Fifth St | Wilsonville | 97070 | Clackamas | Parish Facilities | $204,861 | |
| 819528 | St Cyril Church | 9205 SW Fifth St | Wilsonville | 97070 | Clackamas | Parish Facilities | $967,423 | |
| 819537 | St Cyril Church | 9205 SW Fifth St | Wilsonville | 97070 | Clackamas | Parish Facilities | $77,666 | |
| 819546 | St Cyril Church | 9205 SW Fifth St | Wilsonville | 97070 | Clackamas | Parish Facilities | $504,124 | |
| R108533 | St Luke Church | 529 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $29,340 | |
| R108534 | St Luke Church | 529 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $52,830 | |
| R108747 | St Luke Church | 474 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $114,450 | |
| R108751 | St Luke Church | 521 W Lincoln St | Woodburn | 97071 | Marion | Parish Facilities | $181,980 | |
| R12776 | St Luke Church | 1679 N Front St | Woodburn | 97071 | Marion | Parish Facilities | $497,970 | |
| R12838 | St Luke Church | 417 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $1,381,320 | |
| R12840 | St Luke Church | 529 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $1,305,590 | |
| R12842 | St Luke Church | 417 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $165,290 | |
| R12847 | St Luke Church | 529 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $1,488,370 | |
| R12856 | St Luke Church | 529 Harrison St | Woodburn | 97071 | Marion | Parish Facilities | $76,400 | |
| M00156302 | St John Church | 7601 NW Meadow Lake Rd | Yamhill | 97148 | Yamhill | Parish Facilities | $13,797 | |
| 87907 | St John Church | 445 N Maple St | Yamhill | 97148 | Yamhill | Parish Facilities | $545,227 | |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**       Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

### II. School real properties with legal title in the name of Debtor

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 376069 | Marist High School | 1900 Kingsley Rd | Eugene | 97401 | Lane | School Facilities [2] | $202,678 | |
| 1112505 | Marist High School | 1900 Kingsley Rd | Eugene | 97401 | Lane | School Facilities | $242,256 | |
| 376077 | Marist High School | 1900 Kingsley Rd | Eugene | 97401 | Lane | School Facilities | $14,788,885 | |
| R316841 | Central Catholic High School | 2401 SE Stark St | Portland | 97214 | Multnomah | School Facilities | $9,479,810 | |
| R144317 | Central Catholic High School | 435 SE 24th Ave | Portland | 97214 | Multnomah | School Facilities | $59,000 | |
| R144318 | Central Catholic High School | 2335 SE Stark St | Portland | 97214 | Multnomah | School Facilities | $166,830 | |
| R144319 | Central Catholic High School | 2323 SE Stark St | Portland | 97214 | Multnomah | School Facilities | $134,550 | |
| R144325 | Central Catholic High School | 2334 SE Oak St | Portland | 97214 | Multnomah | School Facilities | $148,750 | |
| R144326 | Central Catholic High School | 2342 SE Oak St | Portland | 97214 | Multnomah | School Facilities | $65,000 | |
| R34310 | Regis High School | 550 W Regis St | Stayton | 97383 | Marion | School Facilities | $3,714,130 | |
| R34312 | Regis High School | 550 W Regis St | Stayton | 97383 | Marion | School Facilities | $456,040 | |

### III. Cemetery real properties with legal title in the name of Debtor

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R394790 | Cooper Mountain Cemetery | SW Kemmer Rd | Aloha | 97006 | Washington | Cemetery | None | |
| 634764 | Mt Calvary Cemetery | 300 Mary Ln | Eugene | 97405 | Lane | Cemetery | $109,347 | Established on land donated for a cemetery in 1889. Dedicated funds held for perpetual maintenance of cemetery. |
| 638096 | Mt Calvary Cemetery | 300 Mary Ln | Eugene | 97405 | Lane | Cemetery | $37,381 | " |
| 638104 | Mt Calvary Cemetery | 300 Mary Ln | Eugene | 97405 | Lane | Cemetery | $40,499 | " |
| 638408 | Mt Calvary Cemetery | 300 Mary Ln | Eugene | 97405 | Lane | Cemetery | $48,600 | " |
| 638476 | Mt Calvary Cemetery | 300 Mary Ln | Eugene | 97405 | Lane | Cemetery | $101,004 | " |
| 641975 | Mt Calvary Cemetery | 300 Mary Ln | Eugene | 97405 | Lane | Cemetery | $305,220 | " |
| R338544 | St Joseph Cemetery | NW Powell Blvd | Gresham | 97030 | Multnomah | Cemetery | $92,400 | Land donated in 1894 "to be used as a Burial Ground exclusively." |
| 118152 | Gethsemani Cemetery | 11666 SE Stevens Rd | Portland | 97266 | Clackamas | Cemetery | $121,879 | Perpetual care cemetery trust for Gethsemani Cemetery established in 1963, funds perpetual maintenance of cemetery. Land included in cemeteries fund at cost |
| 118161 | Gethsemani Cemetery | 11666 SE Stevens Rd | Portland | 97266 | Clackamas | Cemetery | $1,755,567 | " |
| 118633 | Gethsemani Cemetery | 11666 SE Stevens Rd | Portland | 97266 | Clackamas | Cemetery | $200,220 | " |

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R170547 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $691,600 | Perpetual care cemetery trust for Mt Calvary Cemetery established in 1933 funds perpetual maintenance of cemetery. Land included in cemeteries fund at cost |
| R170548 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $361,570 | " |
| R316592 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $1,015,320 | " |
| R316595 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $5,768,180 | " |
| R316596 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $309,520 | " |
| R316650 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $108,440 | " |
| R326876 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $1,096,300 | " |
| R326877 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $72,680 | " |
| R326983 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $261,980 | " |
| R327178 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $44,400 | " |
| R316651 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $1,430 | " |
| R533570 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $231,800 | " |
| R533564 | Mt Calvary Cemetery | 333 SW Skyline Blvd | Portland | 97221 | Multnomah | Cemetery | $163,500 | " |
| R22585 | St Anthony of Padua Cemetery | SW Murray Blvd | Portland | 97226 | Washington | Cemetery | None | " |

## IV. Other real properties with legal title in the name of Debtor

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| R139148 | Priests Retirement Fund | 4565 St. John Vianney Way | Beaverton | 97007 | Washington | St. John Vianney Retirement Residence (for priests) | $735,080 | Ground leased from Sisters of St Mary of Oregon (50 yr. lease with 50 yr renewal option, ending 2092). Tax assessor's market value is for buildings only. Residence funded by proceeds of a capital campaign for priests retirement in 1993 |
| 162567 | CYO/Camp Howard | 11010 SE Camp Howard Rd | Corbett | 97019 | Clackamas | Camp | $268,985 | Land donated for use as a camp for Catholic children. Operated as a camp by CYO/Camp Howard since 1953 |
| 162576 | CYO/Camp Howard | 11010 SE Camp Howard Rd | Corbett | 97019 | Clackamas | Camp | $1,685,344 | " |
| 1-070598-6 | St Rita Retreat Center | 10800 Blackwell Rd | Gold Hill | 97525 | Jackson | Retreat Center | $566,670 | Land donated for use as a retreat center in 1982. |

EXHIBIT 14
5/08/06

In re **Roman Catholic Archbishop of Portland in Oregon, and successors, a corporation sole**     Case No. **04-37154-elp11**

## STATEMENT OF FINANCIAL AFFAIRS

| APN | Beneficial/Equitable Owner | Address | City | Zip Code | County | Use | Tax Assessor's Market Value | Comments |
|---|---|---|---|---|---|---|---|---|
| 109992 | Grifin Center | 11933 SE Fuller Rd | Milwaukie | 97222 | Clackamas | Ministry Formation Center | * | *APN/Assessor's market value includes Christ the King parish school, gym, and office building, as well as the ministry formation center. See page 8. |
| R16050 | Felix Rougier House of Studies | 585 E College St. | Mt Angel | 97362 | Marion | Priest Formation House | $1,230,500 | Tax Assessor's market value is for building only. Debtor owns 77% of building. Missionaries of the Holy Spirit own 23%. Land is real property of St Mary Church, Mt Angel. See page 9. |
| R191208 | Seminary Education Fund | 3221 NE 32nd Pl | Portland | 97212 | Multnomah | Residential | $366,810 | Bequest fbo Seminary Education. Resident has life estate. |
| 43020320050 | Priests Retirement Fund | Atterberry Rd | Sequim | 98382 | Clallam | Vacant Land (1/2 interest) | $52,980 | Donation. 1/2 fbo Priests Retirement. 1/2 fbo St Pius X Church. |

"Parish Facilities" includes property held for present or future parish use.

"School Facilities" includes property held for present or future school use.

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| St. Paul School 1201 Satre St Eugene, OR 97401 | City of Eugene 2485 Roosevelt Blvd Eugene, OR 97402-0000 | 12/92 | unknown: underground storage tank |
| St. Paul School 1201 Satre Street Eugene, OR 97401 | OR Dept of Environmental Quality 750 Front St NE Ste 120 Salem, OR 97310-0000 | January 2003 | unknown: underground storage tank |

None ☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☐ a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Bishops' Plan Insurance Co., Inc. | 06-1696738 | c/o USA Risk Group of Vermont 2386 Airport Rd Barre, VT 05641 | "Captive" insurance company for Roman Catholic dioceses | 7/01/03 membership began and continues to date |

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

### 19. Books, records and financial statements

None ☐   a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Sandy Richards, Acc'ting Mgr.<br>2838 E Burnside St<br>Portland, OR 97214 | 3/27/95-present |
| Garrett Morgan, Ass't Dir. Fin. Services<br>2838 E Burnside<br>Portland, OR 97214 | 1/12/98-present |
| Leonard E. Vuylsteke, CPA, Dir. Fin. Services<br>2838 E Burnside St<br>Portland, OR 97214 | 5/01/96-present |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Rebecca L Graham | KPMG, LLP<br>1300 SW Fifth Ave #3800<br>Portland, OR 97201 | 7/01/2001-present |

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Leonard E. Vuylsteke | 2838 E Burnside St<br>Portland, OR 97214 |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Dept. of Consumer & Bus. Svcs<br>PO Box 14480<br>Salem, OR 97309-0405 | Upon completion of FY 2003 and 2002 Financial Statements |
| Dun & Bradstreet<br>The D&B Corporation<br>103 JFK Parkway<br>Short Hills, NJ 07078 | Upon completion of FY 2003 and 2002 Financial Statements |
| Mark M. Farrell, VP<br>Key Bank<br>Public Sector Group<br>1211 SW 5th, #400<br>Portland, OR 97204 | Upon completion of FY 2003 and 2002 Financial Statements |
| Elizabeth Humphrey<br>US Bank | Upon completion of FY 2003 and 2002 Financial Statements |
| Tom Sciarretta<br>Umpqua Bank | Upon completion of FY 2003 and 2002 Financial Statements |

#### 20. Inventories

None ☒   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ☒   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

#### 21. Current Partners, Officers, Directors and Shareholders

None ☒   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| John G Vlazny<br>2838 E Burnside St<br>Portland, OR 97214 | Archbishop | sole director |

#### 22. Former partners, officers, directors and shareholders

None ☒   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

#### 23. Withdrawals from a partnership or distributions by a corporation

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| John G. Vlazny, Archbishop<br>2838 E Burnside St<br>Portland OR 97214 | Salary, FY 2003-2004<br>Housing, FY 2003-2004<br>Health insurance, FY 2003-2004<br>Clergy retirement<br>Worker's comp | $22,757<br>$30,000<br>$ 5,825<br>$ 3,237<br>$   653 |
| **TOTAL** | | **$62,472** |

**24. Tax Consolidation Group.**

None ☒ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                              TAXPAYER IDENTIFICATION NUMBER

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                     TAXPAYER IDENTIFICATION NUMBER
**Oregon Laborers Employers Trust Fund**                 c/o Union Bank
                                                         PO Box 4388
                                                         Portland OR 97208-4388
                                                         503-727-2337

**Western States Office & Professional Employees Pension Fund**   c/o Cummings McMullan Admin Co.
                                                         PO Box 668
                                                         Pleasanton CA 94566-0865
                                                         925-847-6080

**Priests' Retirement Fund**                             Mass Mutual Life Insurance Co.
                                                         Pension Management Div. n328
                                                         Springfield MA 01111-3000
                                                         413-744-7148

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing **AMENDED** statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   MAY 8, 2006          Signature _Leonard E Vuylsteke_

                            **Leonard E. Vuylsteke, CPA, CCM**
                            **Canonical Finance Director**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Thomas W. Stilley, OSB No. 88316
Susan S. Ford, OSB No. 84220
SUSSMAN SHANK LLP
1000 SW Broadway, Suite 1400
Portland, OR 97205-3089
Telephone: (503) 227-1111
Facsimile: (503) 248-0130
E-Mail:     tom@sussmanshank.com
            susanf@sussmanshank.com

Attorneys for Debtor and Debtor-In-Possession

IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re:

**ROMAN CATHOLIC ARCHBISHOP OF PORTLAND IN OREGON, AND SUCCESSORS, A CORPORATION SOLE**, dba the **ARCHDIOCESE OF PORTLAND IN OREGON**,

                    Debtor.

Case No. 04-37154-elp11

CERTIFICATE OF SERVICE

 

I certify that on May 5, 2006, I served **by first class mail**, Debtor's  **SECOND AMENDED STATEMENT OF FINANCIAL AFFAIRS** to the parties on the attached service list.

Dated this 8th day of May, 2006

SUSSMAN SHANK LLP

Susan S. Ford, OSB No. 84220
Attorneys for Debtor and Debtor-In-Possession

F:\CLIENTS\14961\004\CERTIFICATES OF SERVICE AND RELATED INFORMATION\P-CERTIFICATE OF SERVICE (2ND AMENDED SOFA).DOC

Page 1 of 1 - CERTIFICATE OF SERVICE RE: SECOND AMENDED STATEMENT OF FINANCIAL AFFAIRS

Pamela Griffifth
U.S. Trustee's Office
District of Oregon
620 SW Main Street, Rm. 213
Portland, OR 97205

Albert N. Kennedy
Tonkin Torp LLP
888 SW 5th Ave., Suite 1600
Portland, OR 97204

Mr. Donn Christensen
c/o Michael Morey P.C.
8 N. State St., Suite 301
Lake Oswego, OR 97034

David A Foraker
Greene & Markley, P.C.
Suite 600, 1515 SW 5th Ave.
Portland, OR 97201

Paul E. DuFresne
5135 SW 85th Avenue
Portland, OR 97225